**LP MATTHEWS LLC, Plaintiff,**

v.

**BATH & BODY WORKS, INC., Limited Brands, Inc., Kao Brands Co., and Kao Corp., Defendants.**

**Bath & Body Works, Inc., and Limited Brands, Inc., Counterclaim Plaintiffs,**

v.

**LP Matthews LLC, Counterclaim Defendant.**

**No. CIV. 04–1507–SLR.**

United States District Court, D. Delaware.

Oct. 19, 2006.

John G. Day, Steven J. Balick, Lauren E. Maguire, Tiffany Geyer Lydon, Esquire, Ashby & Geddes, Wilmington, DE, Robins, Kaplan, Miller & Ciresi LLP, Washington, D.C. (Robert Auchter, of counsel), for plaintiff.

Francis G.X. Pileggi, Sheldon Kevin Rennie, Fox Rothschild LLP, Wilmington, DE, Ward & Olivo, Summit, NJ (David M. Hill, John F. Ward, Michael J. Zinna, of counsel), Richard L. Horwitz, David Ellis Moore, Potter Anderson & Corroon LLP, Wilmington, DE, Oblon Spivak McClelland

Maier & Neustadt, PC, Alexandria, VA (Arthur I. Neustadt, Richard L. Chinn, of counsel), for Defendants.

## MEMORANDUM OPINION

SUE L. ROBINSON, Chief Judge.

## I. INTRODUCTION

On December 8, 2004, LP Matthews LLC ("plaintiff") filed suit against Kao Brands Co. and Kao Corporation (together, "KBC"),[1] as well as Bath & Body Works, Inc. and Limited Brands, Inc. (together, "BBW")[2] (collectively, "defendants"), alleging infringement of claims 6 and 9 of United States Patent No. 5,063,-062 ("the '062 patent") under 35 U.S.C. §§ 101 et seq.. (D.I.1) Plaintiff amended its complaint on February 2, 2005. (D.I.5) On April 4, 2005, BBW filed a counterclaim against plaintiff, requesting a declaratory judgment that: (1) it did not infringe the '062 patent; (2) the '062 patent is invalid; and (3) the action at bar qualifies as an "exceptional case" under 35 U.S.C. § 285. (D.I.22) Currently before the court are the parties' motions for summary judgment on the issue of infringement. (D.I.12, 249, 259, 262, 267) The court has jurisdiction under 28 U.S.C. §§ 1331, 1332, and 1338(a), and venue is proper under 28 U.S.C. §§ 1391 and 1400(b).

## II. BACKGROUND

### A. The '062 Patent

The United States Patent and Trademark Office ("PTO") issued the '062 patent on November 5, 1991. (D.I.2) The patent lists Douglas Greenspan and William Ingram as the assignees. (*Id.*) On July 31, 1990, Greenspan and Ingram decided "to grant to The Greenspan Company [ ('Greenspan Co.') ] the sole and exclusive right to control of the manufacture, license, marketing and all other aspects of control of the product Healthy Kleaner and control of the patent that has been applied for on the product if issued," which ultimately became the '062 patent; Greenspan and Ingram signed a *nunc pro tunc* agreement to that effect on March 15, 2004. (D.I.142, exs.B, E) On January 15, 2004, Greenspan Co. purported to assign to plaintiff the rights to the '062 patent.[3] (*Id.*, exs. D, F)

The '062 patent, entitled "Cleaning Compositions with Orange Oil," describes the patented product ("the invention") as

[a] cleaning composition for cleaning the skin [which] contains orange oil, a pharmaceutically acceptable moisturizer and an emulsifying agent[.] Preferably the orange oil accounts for between 5% and 60% by volume, and it [is] further preferred that the composition contains 40% orange oil by volume. The moisturizer is either glycerin, aloe vera, jojoba oil, safflower oil or a combination thereof. The emulsifying agent preferably is oatmeal. The composition is constituted to have a pH of between 4.5 and 6.0, and the composition may be packaged as

1. Kao Corporation, a Japanese company, is the corporate parent of Kao Brands Co. (D.I. 5 at ¶ 7) Although it is not entirely clear from the record that Kao Brands Co.'s motions for summary judgment were also filed on behalf of Kao Corporation, the court will assume as much and include Kao Corporation within the term "KBC."

2. As Limited Brands, Inc., a Delaware corporation, is the parent corporation of Bath & Body Works, Inc. (D.I. 5 at ¶ 4), the court will include it in the term "BBW."

3. Defendants challenge the validity of this assignment (D.I. 142 at 4–5; D.I. 89 at 1; D.I. 256), in part because the proper name of Greenspan Co. is actually Greenspan Corporation. (D.I.257, ex. H) For the purposes of this opinion only, the court will assume that the assignment was valid.

moistened towellets [sic] in hermetic packets.

('062 patent, Abstract) The invention was designed to remove "non-water soluble products" such as "grease, caulking, adhesives, sealants, tar, oils, ink and the like," which typically do not respond effectively to more common cleansers like hand soap. (*Id.*, col. 2, ll. 12–15) Other substances which are commonly used to remove non-water soluble products "are harsh and can damage the skin, especially after prolonged use." (*Id.*, col. 1, ll. 28–43) The inventors recognized "the suitability of orange oil" as a skin cleaning compound; however, "[o]range oil by itself is a skin irritant that can cause inflammation of the tissues." (*Id.*, col. 1, ll. 50 to col. 2, ll. 7) As a result, after creating a number of different samples with differing amounts of orange oil and pH levels (*id.*, col. 2–8), the inventors claimed a range of mixtures which they believed would "remove[ ] unwanted substances from the human skin but also act[ ] to help clean and revitalize the human skin." (*Id.*, col. 2, ll. 21–24)

Plaintiff alleges that defendants have infringed claims 6 and 9 of the '062 patent, which claims disclose the following:

6. A skin cleaning composition for external use on human tissues, comprising orange oil, a pharmaceutically accept-

able moisturizer for human skin and an oat grain derivative product as an emulsifying agent, wherein said composition has a pH within a range of 4.5 to 6.0 inclusively.

. . . . .

9. A cleaning composition for use on human skin comprising forty-five percent (45%) or less by volume of orange oil, forty-five percent (45%) or less by volume of oatmeal and a pharmaceutically acceptable moisturizer.

(*Id.*, col. 10, ll. 1–6, 13–17) [4]

## B. The Accused Products

### 1. The KBC Products

Plaintiff has accused four of KBC's products ("the KBC products") of infringement in the case at bar.[5] Plaintiff and KBC agree that the KBC products incorporate no more than 0.03% orange oil by weight (which translates to no more than approximately 0.035% orange oil by volume). (D.I. 248 at 4; D.I. 251, exs. 1–4; D.I. 260, ex. J at 35–37)

### 2. The BBW Products

Twenty-seven different products made by BBW ("the BBW products") are at issue in the case at bar.[6] (D.I. 292 at 5–6)

---

4. Claim 1, the only other independent claim in the '062 patent, discloses:

A skin cleaning composition adapted for external use on human tissues, comprising a first ingredient being between five percent (5%) and sixty percent (60%) by volume of orange oil, a second ingredient being a pharmaceutically acceptable moisturizer for human skin and a third ingredient being an emulsifying agent in the form of an oat grain derivative product.

('062 patent, col. 9, ll. 4–10)

5. The KBC products are: (1) Curél Ultra Healing Lotion, which is still currently in production; and (2) Curél Extreme Care Body Lotion, (3) Curél Extreme Care Facial

Wash, and (4) Curél Extreme Care Body Cleanser, which have been discontinued. (D.I. 278 at 4)

6. The BBW products are: (1) BBW Mango Mandarin Cream Body Wash; (2) TBS Better Lather Than Never Bubble Bath and Shower Cream; (3) BBW Mango Mandarin Skin Refining Body Scrub; (4) BBW Mango Mandarin Skin Renewal & Anti–Aging Body Wash; (5) Burt's Bees Citrus Facial Scrub; (6) Burt's Bees Orange Essence Facial Cleanser; (7) TBS Good Clean Foam Face Wash; (8) PS Ginger Rejuvenating Shower Foam; (9) PS Ginger Rejuvenating Body Scrub; (10) BBW Mandarin Body Lotion; (11) BBW Cool Citrus Basil Body Lotion; (12) BBW Mango

According to the report prepared by plaintiff's expert, Christopher T. Rhodes, the amount of orange oil contained in the BBW products ranges from a low of 0.01% to a high of 1%. (D.I. 260, ex. J at 14–35) The same report indicates that 25 of the BBW products contain no more than 3% of any oat-derived ingredient.[7] (*Id.*) The specified pH range for 16 of the BBW products overlaps in some way with the range of 4.5–6.0 (inclusive) stated in the '062 patent.[8] (*Id.*)

## III. STANDARD OF REVIEW

A court shall grant summary judgment only if "the pleadings, depositions, answers to interrogatories, and admissions on file, together with the affidavits, if any, show that there is no genuine issue as to any material fact and that the moving party is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(c). The moving party bears the burden of proving that no genuine issue of material fact exists. *See Matsushita Elec. Indus. Co. v. Zenith Radio Corp.*, 475 U.S. 574, 586 n. 10, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986). "Facts that could alter the outcome are 'material,' and

disputes are 'genuine' if evidence exists from which a rational person could conclude that the position of the person with the burden of proof on the disputed issue is correct." *Horowitz v. Fed. Kemper Life Assurance Co.*, 57 F.3d 300, 302 n. 1 (3d Cir.1995) (internal citations omitted). If the moving party has demonstrated an absence of material fact, the nonmoving party then "must come forward with 'specific facts showing that there is a genuine issue for trial.'" *Matsushita*, 475 U.S. at 587, 106 S.Ct. 1348 (quoting Fed.R.Civ.P. 56(e)). The court will "view the underlying facts and all reasonable inferences therefrom in the light most favorable to the party opposing the motion." *Pa. Coal Ass'n v. Babbitt*, 63 F.3d 231, 236 (3d Cir.1995). The mere existence of some evidence in support of the nonmoving party, however, will not be sufficient for denial of a motion for summary judgment; there must be enough evidence to enable a jury reasonably to find for the nonmoving party on that issue. *See Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 249, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986). If the nonmoving party fails to make a sufficient

Mandarin Hand Repair & Healing Cream; (13) BBW Mango Mandarin Skin Repair & Healing Body Butter; (14) PS Salt Toning Body Balm; (15) Murad Resurgence Sheer Lustre Day Moisture; (16) Murad Resurgence Age–Diffusing Serum; (17) Murad Resurgence Age–Balancing Night Cream; (18) Murad Skin Perfecting Lotion; (19) Murad Acne Spot Treatment; (20) PS Ginger Rejuvenating Body Lotion; (21) PS Oat Oil–Control Face Moisturizer; (22) PS Burdock Root Skin Mattifier; (23) PS Ginger Rejuvenating Body Balm; (24) PS Ginger Rejuvenating Hand & Nail Cream; (25) PS Fig Hydrating Body Balm; (26) PS Fig Hydrating Hand & Nail Cream; and (27) PS Everlasting Flower Night Moisturizer. (D.I. 292 at 5–6)

7. According to Rhodes, Burt's Citrus Facial Scrub contains 32.769% oat flour in the dry herb blend, which accounts for 44.3% of the final product; likewise, he states that

Burt's Bees Orange Essence Facial Cleanser is comprised of either 5.1% oat flour or 5.1% Avena Sativa (Oat) Kernel Protein. (D.I. 260, ex. J at 27–28)

8. (1) BBW Mango Mandarin Cream Body Wash; (2) TBS Better Lather Than Never Bubble Bath and Shower Cream; (5) Burt's Bees Citrus Facial Scrub; (6) Burt's Bees Orange Essence Facial Cleanser; (8) PS Ginger Rejuvenating Shower Foam; (9) PS Ginger Rejuvenating Body Scrub; (10) BBW Mandarin Body Lotion; (11) BBW Cool Citrus Basil Body Lotion; (15) Murad Resurgence Sheer Lustre Day Moisture; (16) Murad Resurgence Age–Diffusing Serum; (17) Murad Resurgence Age–Balancing Night Cream; (19) Murad Acne Spot Treatment; (20) PS Ginger Rejuvenating Body Lotion; (22) PS Burdock Root Skin Mattifier; (26) PS Fig Hydrating Hand & Nail Cream; and (27) PS Everlasting Flower Night Moisturizer.

showing on an essential element of its case with respect to which it has the burden of proof, the moving party is entitled to judgment as a matter of law. *See Celotex Corp. v. Catrett,* 477 U.S. 317, 322, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986).

## IV. DISCUSSION

KBC filed a motion for summary judgment on the issue of non-infringement on March 8, 2005. (D.I.12) On June 29, 2006, it filed another such motion (D.I.249), which was meant to "update[ ] and replace the pending non-infringement summary judgment motion filed March 8, 2005 (D.I.12)." [9] (D.I. 250 at 1) BBW filed a motion for summary judgment as to the same issue on July 6, 2006. (D.I. 259) Plaintiff has filed cross-motions for summary judgment against both KBC (D.I. 262) and BBW (D.I.267).

### A. Literal Infringement

■ A patent is infringed when a person "without authority makes, uses or sells any patented invention, within the United States ... during the term of the patent." 35 U.S.C. § 271(a). A court should employ a two-step analysis in making an infringement determination. *Markman v. Westview Instruments, Inc.,* 52 F.3d 967, 976 (Fed.Cir.1995). First, the court must construe the asserted claims to ascertain their meaning and scope. *Id.* Construction of the claims is a question of law subject to de novo review. *See Cybor Corp. v. FAS Techs.,* 138 F.3d 1448, 1454 (Fed.Cir.1998).

The trier of fact must then compare the properly construed claims with the accused infringing product. *Markman,* 52 F.3d at 976. This second step is a question of fact. *See Bai v. L & L Wings, Inc.,* 160 F.3d 1350, 1353 (Fed.Cir.1998). Literal infringement occurs where each limitation of at least one claim of the patent is found exactly in the alleged infringer's product. *Panduit Corp. v. Dennison Mfg. Co.,* 836 F.2d 1329, 1330 n. 1 (Fed.Cir.1987). The patent owner has the burden of proving infringement and must meet its burden by a preponderance of the evidence. *Smith-Kline Diagnostics, Inc. v. Helena Lab. Corp.,* 859 F.2d 878, 889 (Fed.Cir.1988) (citations omitted).

■ This court has construed the terms "orange oil" (in claim 6) [10] and "forty-five percent (45%) or less by volume of orange oil" (in claim 9) [11] to mean that products covered by the '062 patent must include, in an amount of at least 5% by volume, a non-water soluble liquid derived from an orange. (D.I. 358 at 3) Consequently, in order for claims 6 and 9 of the '062 patent to read onto any of the KBC or BBW products, the accused product must contain 5% or more orange oil by volume.

■ Plaintiff alleges that KBC "infringe[s] asserted claims 6 and 9 of the '062 patent because [it] make[s], sell[s], and offer[s] for sale four products that are cleaning compositions used on human skin that contain more than 0.01% orange oil, a volume sufficient to have a cleaning ef-

---

**9.** As such, KBC's first motion for summary judgment based on non-infringement (D.I.12) is denied as moot.

**10.** "A skin cleaning composition for external use on human tissues, **comprising orange oil**, a pharmaceutically acceptable moisturizer for human skin and an oat grain derivative product as an emulsifying agent, wherein said composition has a pH within a range of 4.5 to

6.0 inclusively." ('062 patent, col. 10, ll. 1–6 (emphasis added))

**11.** "A cleaning composition for use on human skin **comprising forty-five percent (45%) or less by volume of orange oil**, forty-five percent (45%) or less by volume of oatmeal and a pharmaceutically acceptable moisturizer." ('062 patent, col. 10, ll. 13–17 (emphasis added))

fect."[12] (D.I. 290 at 2) Plaintiff agrees with KBC that the KBC products only "contain about 0.03% orange oil," but contends that "[such] volume of orange oil is three times as much as the 0.01% that [KBC's] own patent [United States Patent No. 5,013,485] indicates will function to clean."[13] (*Id.* at 3; *see also* D.I. 263 at 5–6) Should the court's claim construction impose a 5% minimum limitation on the '062 patent, plaintiff avers, "there is an insubstantial difference between that volume and the 0.03% orange oil in the [KBC] products; both volumes act [as] solvents to clean." (D.I. 290 at 3)

Plaintiff has based its infringement claim against BBW on, *inter alia*, the orange oil content of the BBW products. (D.I. 269 at 6–11) Using plaintiff's own calculations, none of the BBW products is comprised of more than 1% orange oil, and only four contain more than 0.5%. (*Id.; see also* D.I. 260, ex. J at 14–35) Despite this, plaintiff contends that the minimum amount of orange oil required for the BBW products to infringe the '062 patent is 0.01%, "a volume sufficient for the orange oil to act as a solvent and therefore clean." (*Id.* at 2)

Claims 6 and 9 of the '062 patent, properly construed, teach cleaning solutions containing no less than 5% orange oil by volume. None of the four KBC products contains more than 0.035% orange oil by volume, an amount approximately 140 times smaller than the minimum concentration taught in the '062 patent. Likewise, the highest volume of orange oil in any of the BBW products is still 5 times smaller than the minimum required by the '062 patent. The amounts of orange oil taught by claims 6 and 9 of the '062 do not read on the KBC products, nor on the BBW products; therefore, KBC and BBW have not literally infringed the '062 patent.

## B. The Doctrine of Equivalents

 For there to be infringement under the doctrine of equivalents, the accused product must embody every limitation of a claim, either literally or by an equivalent. *Warner–Jenkinson Co. v. Hilton Davis Chem. Co.*, 520 U.S. 17, 41, 117 S.Ct. 1040, 137 L.Ed.2d 146 (1997). An element is equivalent if the differences between the element and the claim limitation are "insubstantial." *Zelinski v. Brunswick Corp.*, 185 F.3d 1311, 1316 (Fed.Cir. 1999). One test used to determine "insubstantiality" is whether the element performs substantially the same function in substantially the same way to obtain substantially the same result as the claim limitation. *See Graver Tank & Mfg. Co. v. Linde Air Products Co.*, 339 U.S. 605, 608, 70 S.Ct. 854, 94 L.Ed. 1097 (1950). This test is commonly referred to as the "function-way-result" test. The mere showing that an accused product is equivalent over-

---

**12.** According to plaintiff, KBC "waived [its] defenses to [plaintiff's] charges of infringement based on the other components [of claims 6 and 9], leaving only the question of whether the four accused [KBC] products (1) contain orange oil and (2) are compositions that clean human skin." (D.I. 290 at 2)

**13.** Plaintiff and its expert, Christopher T. Rhodes, aver that "orange oil can perform cleaning at levels of 0.01% or lower." (D.I. 263, ex. 12 at 4). This conclusion is purportedly based on teachings disclosed in United States Patent No. 5,013,485 ("the '485 pat-

ent"), which issued on June 28, 1989 and was subsequently assigned to Kao Corporation. (*Id.*, ex. 4) This court analyzed the '485 patent in its claim construction order and found that "the invention disclosed therein is directed to the combination of three compounds that exhibit, when combined, cleaning and other properties. The '485 patent does not demonstrate that orange oil, on its own (particularly at quantities as small as 0.01% to 1.0% by volume), is an effective cleaning composition." (D.I. 358 at 4–5)

all to the claimed invention is insufficient to establish infringement under the doctrine of equivalents. The patent owner has the burden of proving infringement under the doctrine of equivalents and must meet its burden by a preponderance of the evidence. *See SmithKline Diagnostics, Inc. v. Helena Lab. Corp.*, 859 F.2d 878, 889 (Fed.Cir.1988) (citations omitted).

Plaintiff maintains that, even if the KBC and BBW products do not literally infringe the '062 patent, they do so under the doctrine of equivalents. With regard to the KBC products, plaintiff contends that

> [a] lotion may be a cleaning composition; the Kao defendants do not argue and have not argued that their lotions do not have a cleaning effect. Moreover, the accused lotions function (by treating unwanted substances on the skin to facilitate their removal) in the same way (by application to the skin) to achieve the same result (cleaning human skin). No reasonable juror could conclude that the accused lotions are not equivalents of the "cleaning composition" claim element called for by claims 6 and 9 of the '062 patent.

(D.I. 290 at 3) Likewise, plaintiff argues that the twenty-seven BBW products "have a cleaning effect; that they may have other effects and uses does not alter the fact that they are cleaning compositions." (D.I. 331 at 5) BBW does not challenge plaintiff's assertion that nine of its accused products are marketed as cleansers. The remaining eighteen BBW products, plaintiff contends, "remove unwanted substances from the skin, such as soap film and dead skin.[14] This ability to remove unwanted substances from the skin is [a] natural consequence of the ingredients in these compositions." (*Id.*)

Properly construed, claims 6 and 9 of the '062 patent teach a composition for removing unwanted non-water soluble substances from the skin. (D.I. 358 at 1–2) The claimed composition does so by incorporating at least 5% by volume of the nonwater soluble liquid derived from an orange. (*Id.* at 3) The orange oil content of the KBC products fails to rise above approximately 0.03%; likewise, none of the BBW products has an orange oil concentration of more than 1% per volume. (D.I. 260, ex. J at 14–37) According to the inventors' own conclusions (as revealed in the '062 patent), amounts this small would be ineffective at cleaning substances like "grease, tar, oils, ink, caulking materials, adhesives, sealants, gums, [and] cosmetics" ('062 patent, col. 1, ll. 25–26).[15]

In his expert report supporting plaintiff's allegations of infringement, Christopher T. Rhodes based his conclusion "that orange oil can perform cleaning at levels of 0.01% or lower" entirely on the '485 patent (D.I. 263, ex. 12 at 4), which, as this court has already determined, "does not demon-

---

14. The court notes that, while plaintiff attributes this conclusion to BBW's corporate designee, Konstantinos M. Lahanas (*see* D.I. 331 at 5, citing D.I. 269, ex. E, attach. 3 at 521:12–522:12), a review of the cited testimony reveals that Lahanas made no such conclusory statement about the BBW products. Instead, Lahanas stated that, in order to remove film (left by bar soaps) from human skin, "you would typically—future washings using different products or the simple act of the skin naturally exfoliating gets rid of it." (D.I. 269, ex. E, attach. 3 at 521:22) When asked whether moisturizers would help remove such film, Lahanas replied that moisturizers with oil "[c]ould maybe soften that residual film and help it remove. I could buy that. I am conjecturing on that." (*Id.* at 522:10)

15. Indeed, the inventors concluded that at least 5% orange oil was required even to effectively remove cosmetics, "although it was preferable to have a cleaning composition having at least 25% by volume of orange oil." ('062 patent, col. 6, ll. 56–61)

strate that orange oil, on its own (particularly at quantities as small as 0.01% to 1.0% by volume), is an effective cleaning composition." (D.I. (Claim Construction opinion) at 4–5) Other than its misplaced reliance on the '485 patent and Rhodes's unsupported statements that he and others of ordinary skill in the art "would . . . have every reason to expect that there will still be cleansing ability" at amounts lower than 5% (D.I. 263, ex. 13 at 166:11–12),[16] plaintiff has cited no extrinsic evidence that orange oil is an effective cleanser in amounts of less than 5% by volume. As a result, plaintiff cannot show that the KBC and BBW products, all of which contain much less than 5% orange oil, perform substantially the same function in substantially the same way to obtain substantially the same result as the invention disclosed in the '062 patent.

For the reasons discussed above, the court finds that no genuine issues of material fact remain in the case at bar. Defendants' motions for summary judgment on non-infringement (D.I.249, 259) are thereby granted, and plaintiff's cross-motions for summary judgment (D.I.262, 267) are denied.

## V. CONCLUSION

For the reasons stated above, KBC's second motion for summary judgment as to non-infringement is granted and its first motion for summary judgment on that issue is denied as moot. BBW's motion for summary judgment on non-infringement is granted. Plaintiff's motions for summary judgment against both KBC and BBW are denied. An appropriate order shall issue.

## ORDER

At Wilmington this 19th day of October, 2006, consistent with the memorandum opinion issued this same date;

IT IS ORDERED that:

1. Kao Brands Co.'s and Kao Corporation's second motion for summary judgment (D.I.249) is granted.

2. Kao Brands Co.'s and Kao Corporation's first motion for summary judgment (D.I.12) is denied as moot.

3. Bath & Body Works, Inc.'s and Limited Brands, Inc.'s motion for summary judgment (D.I.259) is granted.

4. Plaintiff's motions for summary judgment (D.I.262, 267) are denied.

5. The Clerk of Court is directed to enter judgment in favor of defendants Kao Brands Co., Kao Corporation, Bath & Body Works, Inc., and Limited Brands,

---

**16.** In his deposition, Rhodes was asked whether he had "any basis other than [the '485 patent] to believe that orange oil can perform cleaning at levels of 0.01 percent or lower." (D.I. 263, ex. 13 at 159:4–6) Rhodes replied in the affirmative and listed the '062 patent (which reported "data going down to 5 percent which has still got cleaning properties [though] not as good as [at] higher concentrations"); extrapolation based on his experience "as a scientist who has worked on emulsions [and] skin lotions"; and his "knowledge of the use of surfactants and of solvents, knowing that surfactants in particular are very active even at very low concentrations, and so I know that the limits of the effective- ness of the teachings of the '062 patent are going to be much lower than 5 percent." (*Id.* at 159:7 to 160:18) Despite Rhodes's assertion that "someone skilled in the art, knowing that you are dealing with an organic solvent, . . . would expect that the cleansing ability would still be demonstrated at lower concentrations of orange oil" (*id.* at 166:17–22), and that the '485 patent merely confirmed what he already knew ("that the teachings [of the '062 patent] would be useful well below 5 percent") (*id.* at 161:3–4), neither Rhodes nor plaintiff has produced any quantitative data to support the contention that a compound with less than 5% orange oil can be **an effective** cleanser.

Inc. and against plaintiff LP Matthews, LLC.